# **<u>Exhibit 1</u>**

**From:** Legal Team <legalteam@uoymedia.work>
**Date:** January 16, 2022 at 6:03:24 AM EST
**To:** respectthelook@gmail.com
**Cc:** pmj@pmjpllc.com
**Subject: Expeditee LLC v. Defendants listed on Ex. 1, Case No. 21-6237 (N.D. Ill.) FLAGWIX (TM)**

Dear Sir or Madame:

You are receiving this notice because you have been named as a Defendant in Expeditee LLC v. Defendants listed on Exhibit 1, Case No. 21-6237 pending in the Northern District of Illinois.

The Defendants operating the Defendant Internet Stores listed in Ex.1 to the Complaint are hereby advised:

Plaintiff has charged Defendants with violations of United States federal and state laws prohibiting trademark/copyright infringement and counterfeiting. Attached are copies of the Complaint, Ex. 1, the summons and the Preliminary Injunction, which may have resulted in the freezing of your ecommerce account.

Any answer or other response to the Complaint should be filed with the Clerk of the Court, United States District Court for the Northern District of Illinois, Eastern Division, Chicago, Illinois within twenty-one (21) days after service of this summons upon you. If no appearance or pleading is filed, the Court may render a judgment against you.

**If you do not wish to litigate this matter in court, we can still offer you a settlement and, if agreed to, we will notify your ecommerce service provider to unlock your account back, and we will then dismiss you as a defendant in the case.**
**If you are interested in settlement, please contact us through U.S. legal counsel.**
**Please note: Please use the Reply all for keep this chain moving forward**

Sincerely,

Attorneys for Plaintiff

--

Patrick M. Jones

PMJ PLLC

125 South Clark Street

Chicago, Illinois 60603

Tel: (312) 255-7976

Cell: (312) 404-3225

Fax: (312) 803-0931

www.pmjpllc.com

101 North 1st Ave

Phoenix, AZ 85003

*"Chicago-Based with a Global Influence"*

This email message and accompanying data may contain information that is confidential and subject to privilege. If you are not the intended recipient, you are notified that any use, dissemination, distribution or copying of this message or data is prohibited. If you have received this email in error, please notify me immediately and delete all material pertaining to this email.

AO 440  (Rev. 05/00) Summons in a Civil Action

# UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF ILLINOIS

**SUMMONS IN A CIVIL CASE**

EXPEDITEE LLC (a/k/a XPED LLC),

| | |
|---|---|
| | CASE NUMBER:     21-06237 |
| V. | ASSIGNED JUDGE:     Andrea R. Wood |
| Defendants listed on Exhibit 1, | |
| | DESIGNATED MAGISTRATE JUDGE: |

TO: (Name and address of Defendant)

Shop9 1 0349202 Store and all other Defendants identified in the Complaint

**YOU ARE HEREBY SUMMONED** and required to serve upon PLAINTIFF'S ATTORNEY (name and address)

PMJ PLLC
The National Building
125 South Clark Street, 17th Fl.
Chicago, Illinois 60603
sb@pmjpllc.com

an answer to the complaint which is herewith served upon you, _____ 21 _____ days after service of this
summons upon you, exclusive of the day of service.  If you fail to do so, judgment by default will be taken against you for
the relief demanded in the complaint.  You must also file your answer with the Clerk of this Court within a reasonable
period of time after service.

AO 440 (Rev. 05/00) Summons in a Civil Action

<table>
<tr><td colspan="2" align="center"><b>RETURN OF SERVICE</b></td></tr>
<tr><td>Service of the Summons and complaint was made by me[1]</td><td>DATE<br>1/12/22</td></tr>
<tr><td>NAME OF SERVER <i>(PRINT)</i><br>Patrick M. Jones</td><td>TITLE<br>Attorney</td></tr>
</table>

*Check one box below to indicate appropriate method of service*

☐ Served personally upon the defendant. Place where served:

☐ Left copies thereof at the defendant's dwelling house or usual place of abode with a person of suitable age and discretion then residing therein.

Name of person with whom the summons and complaint were left:

☐ Returned unexecuted:

☐ Other (specify): **via email per Court order.**

**STATEMENT OF SERVICE FEES**

| TRAVEL | SERVICES | TOTAL |
|--------|----------|-------|
|        |          |       |

**DECLARATION OF SERVER**

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service and Statement of Service Fees is true and correct.

Executed on  **1/12/22**
             _____
                Date

**Patrick Jones**
*Signature of Server*

Digitally signed by Patrick Jones
Date: 2022.01.07 15:08:44 -06'00'

**125 S. Clark St., 17th Fl., Chicago, IL 60603**
*Address of Server*

(1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure.

IN THE UNITED STATES DISTRICT COURT FOR
THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| XPED LLC, | ) | |
| | ) | **Case No. 21-6237** |
| **Plaintiff,** | ) | |
| | ) | **Judge:** |
| **vs.** | ) | |
| | ) | **Magistrate:** |
| **THE ENTITIES listed on EXHIBIT 1,** | ) | |
| | ) | |
| **Defendants.** | ) | |

## COMPLAINT

Plaintiff hereby files this Complaint for, *inter alia*, trademark infringement, counterfeiting, and related claims against Defendants, on personal knowledge as to Plaintiff's own activities and on information and belief as to the activities of others:

### The Parties

1.      Plaintiff is a Nevada limited liability company with a principal place of business in Chicago, Illinois.

2.      Defendants identified on Exhibit 1, a copy of which will be filed with the Court contemporaneously with the Complaint and under seal, are all believed to be individuals, unincorporated business associations, and business entities who, upon information and belief, reside in the United States and foreign jurisdictions. The true names, identities and addresses of many of the Defendants are currently unknown.

3.      Many of the Defendants conduct their illegal operations through fully interactive commercial websites hosted independently and/or on various e-commerce sites, such as Amazon, eBay, Wish, Alibaba, Ali Express, etc. ("Infringing Websites" or "Infringing Webstores"). Each Defendant targets consumers in the United States, including the State of Illinois, and has offered

to sell and, on information and belief, has sold and continues to sell counterfeit products that violate Plaintiff's intellectual property rights ("Counterfeit Products") to consumers within the United States, including the State of Illinois and Northern District of Illinois. Defendants have the capacity to be sued pursuant to Federal Rule of Civil Procedure 17(b).

4.      Through their operation of the Infringing Webstores, Defendants are directly contributing to, inducing and engaging in the sale of Counterfeit Products as alleged, often times as partners, co-conspirators and/or suppliers. Defendants intentionally conceal their identities and the full scope of their counterfeiting operations in an effort to deter Plaintiff from learning Defendants' true identities and the exact interworking of Defendants' illegal counterfeiting operations. The identities of many of the Defendants are presently unknown. If their identities become known, Plaintiff will promptly amend this Complaint to identify them.

**Jurisdiction and Venue**

5.      This is an action for trademark counterfeiting and trademark infringement, and unfair competition and false designation of origin arising under the Trademark Act of 1946, 15 U.S.C. §§1051, et seq., as amended by the Trademark Counterfeiting Act of 1984, Public Law 98-473 (October 12, 1984), the Anti-Counterfeiting Consumer Protection Act of 1996, Pub. L. 104-153 (July 2, 1996), and the Prioritizing Resources and Organization for Intellectual Property Act of 2007, H.R. 4279 (October 13, 2008) (the "Lanham Act"), and for unlawful and deceptive acts and practices under the laws of the State of Illinois.

6.      This Court has original jurisdiction over this action pursuant to 28 U.S.C. §§1331, 1332 and 1338(a) and (b); and 15 U.S.C. §§1116 and 1121. This Court has jurisdiction, pursuant to the principles of supplemental jurisdiction and 28 U.S.C. §1367, over Plaintiff's claims for unlawful and deceptive acts and practices under the laws of the State of Illinois.

7.     This Court has personal jurisdiction over Defendants in that they transact business in the State of Illinois and in the Northern District of Illinois.

8.     Venue is proper in this District pursuant to 28 U.S.C. §§1391 in that the Defendants are entities or individuals subject to personal jurisdiction in this District. Venue is also proper in the District because a substantial part of the events or omissions giving rise to the claims occurred in this District and Defendants directly target business activities towards consumers in the State of Illinois.

## Background

9.     Plaintiff is engaged in the business of manufacturing, distributing and retailing flags and banners, including within the Northern District of Illinois (collectively, the "Products") under the Federally registered trademark identified in a sealed document as Exhibit 2, filed with the Court contemporaneously with this Complaint. Defendants' sales of the Products in violation of Plaintiff's intellectual property rights are irreparably damaging Plaintiff.

10.     Plaintiff is the owner of all rights, title and interest in and to the trademark (the "Mark"). The registrations are valid, subsisting, unrevoked, uncancelled, and incontestable pursuant to 15 U.S.C. §1065. The registration for the Mark constitutes prima facie evidence of validity and of Plaintiff's exclusive right to use the Mark pursuant to 15 U.S.C. §1057(b).

11.     Plaintiff's brand, symbolized by the Mark, is a recognized symbol of high-quality garden and home decorations. As detailed below, Plaintiff has been using the Mark for many years in connection with the advertising and sale of Plaintiff's products in interstate and foreign commerce, including commerce in the State of Illinois and the Northern District of Illinois.

12.     The Mark has been widely promoted, both in the United States and throughout the world. Consumers, potential consumers and other members of the public not only associate

Plaintiff's Products with exceptional materials, style and workmanship, but also recognize the Plaintiff's Products sold in the United States originate exclusively with Plaintiff.

13.     As of the date of this filing, Plaintiff's Products are sold online and in retail establishments throughout the world.

14.     Plaintiff maintains quality control standards for all Products.

15.     Genuine Products are distributed through a worldwide network of distributors and retailers, as well as Plaintiff's online sales, via webstores such as Amazon.com. Sales of Products via the web and legitimate Webstores represent a significant portion of Plaintiff's business.

16.     The Mark is a highly visible and distinctive worldwide symbol of excellence in quality and uniquely associated with Plaintiff.

17.     The Mark has never been assigned or licensed to any of the Defendants in this matter.

18.     The Mark is a symbol of Plaintiff's quality, reputation and goodwill and has never been abandoned.

19.     Further, Plaintiff has expended substantial time, money and other resources developing, advertising and otherwise promoting the Mark.

20.     Upon information and belief, at all times relevant hereto, Defendants in this action have had full knowledge of Plaintiff's ownership of the Mark, including its exclusive right to use and license such intellectual property and the goodwill associated therewith.

21.     In or around November 2021, Plaintiff identified the Mark on the Infringing Webstores and Counterfeit Products designed to resemble authorized retail Internet stores selling genuine Products that Defendants had reproduced, displayed and distributed without authorization or license from Plaintiff in violation of the Mark.

22.     Defendants' use of the Mark on or in connection with the advertising, marketing, distribution, offering for sale and sale of the Counterfeit Products is likely to cause and has caused confusion, mistake and deception by and among consumers and is irreparably harming Plaintiff.

26.     Defendants have manufactured, imported, distributed, offered for sale and sold Counterfeit Products using the Mark and continue to do so.

27.     Defendants, without authorization or license from Plaintiff, knowingly and willfully used and continue to use the Mark in connection with the advertisement, offer for sale and sale of the Counterfeit Products, through, inter alia, the Internet. The Counterfeit Products are not genuine Products. The Plaintiff did not manufacture, inspect or package the Counterfeit Products and did not approve the Counterfeit Products for sale or distribution. Each Infringing Webstore offers shipping to the United States, including Illinois, and, on information and belief, each Defendant has sold Counterfeit Products into the United States, including Illinois.

28.     Defendants falsely advertise the sale of authentic Products through the Infringing webstores, often by stealing and copying Plaintiff's copyrighted images and photographs of Plaintiff's genuine products in violation of the Plaintiff's copyrights. Defendants' Infringing Webstore listings appear to unknowing consumers to be legitimate web stores and listings, authorized to sell genuine Products.

29.     Defendants also deceive unknowing consumers by using the Mark without authorization within the content, text, and/or meta tags of the listings on Infringing Webstores in order to attract various search engines crawling the Internet looking for websites relevant to consumer searches for Products and in consumer product searches within the Webstores.

30.     Defendants go to great lengths to conceal their true identities and often use

multiple fictitious names and addresses to register and operate the Infringing Webstores. Upon information and belief, Defendants regularly create new Websites and Webstores on various platforms using the identities listed in Exhibit 1, as well as other unknown fictitious names and addresses. Such registration patterns are one of many common tactics used by the Defendants to conceal their identities, the full scope and interworking of their illegal counterfeiting operations, and to prevent the Infringing Webstores from being disabled.

31.     Upon information and belief, Defendants will continue to register or acquire listings for the purpose of selling Counterfeit Goods that infringe upon the Marks unless preliminarily and permanently enjoined.

32.     Plaintiff has no adequate remedy at law.

## COUNT ONE

### FEDERAL TRADEMARK COUNTERFEITING AND INFRINGEMENT
### (15 U.S.C. §1114)

33.     The Plaintiff repeats and realleges the foregoing allegations above as if fully set forth herein.

34.     The Plaintiff's Mark and the goodwill of the business associated with it in the United States and throughout the world are of great and incalculable value. The Mark is highly distinctive and has become universally associated in the public mind with Plaintiff's Products and related services. Consumers associate the Mark with the Plaintiff as the source of the very highest quality products.

35.     Without the Plaintiff's authorization or consent, and having knowledge of the Plaintiff's well-known and prior rights in the Mark and the fact that Defendants' Counterfeit Products are sold using marks which is identical or confusingly similar to the Mark, the Defendants have manufactured, distributed, offered for sale and/or sold the Counterfeit Products

to the consuming public in direct competition with Plaintiff's sale of genuine Plaintiff products, in or affecting interstate commerce.

36.     Defendants' use of copies or approximations of the Plaintiff's mark in conjunction with Defendants' Counterfeit Products is likely to cause and is causing confusion, mistake and deception among the general purchasing public as to the origin of the Counterfeit Products, and is likely to deceive the public into believing the Counterfeit Products being sold by Defendants originate from, are associated with or are otherwise authorized by the Plaintiff, all to the damage and detriment of the Plaintiff's reputation, goodwill and sales.

37.     The Plaintiff has no adequate remedy at law and, if Defendants' activities are not enjoined, the Plaintiff will continue to suffer irreparable harm and injury to its goodwill and reputation.

## COUNT TWO

## UNFAIR COMPETITION AND FALSE DESIGNATION OF ORIGIN
## (15 U.S.C. §1125(a))

38.     The Plaintiff repeats and realleges the foregoing allegations above as if fully set forth herein.

39.     The Counterfeit Products sold and offered for sale by Defendants are of the same nature and type as the Plaintiff's products sold and offered for sale by the Plaintiff and, as such, Defendants' use is likely to cause confusion to the general purchasing public.

40.     By misappropriating and using the Mark, genuine product images and trade names, Defendants misrepresent and falsely describe to the general public the origin and source of the Counterfeit Products and create a likelihood of confusion by consumers as to the source of such merchandise.

41.     Defendants' unlawful, unauthorized and unlicensed manufacture, distribution,

offer for sale and/or sale of the Counterfeit Products creates express and implied misrepresentations that the Counterfeit Products were created, authorized or approved by the Plaintiff, all to Defendants' profit and to the Plaintiff's great damage and injury.

42.     Defendants' aforesaid acts are in violation of Section 43(a) of the Lanham Act, 15 U.S.C. §1125(a), in that Defendants' use of the Plaintiff's mark, genuine product images and trade names, in connection with their goods and services in interstate commerce, constitutes a false designation of origin and unfair competition.

48.     The Plaintiff has no adequate remedy at law and, if the Defendants' activities are not enjoined, Plaintiff will continue to suffer irreparable harm and injury to its goodwill and reputation.

## COUNT THREE

## ILLINOIS UNIFORM DECEPTIVE TRADE PRACTICES ACT
## (815 ILCS 510)

49.     The Plaintiff repeats and realleges the foregoing allegations above as if fully set forth herein.

50.     The Counterfeit Products sold and offered for sale by Defendants are of the same nature and type as the Plaintiff's products sold and offered for sale by the Plaintiff and, as such, Defendants' use is likely to cause confusion to the general purchasing public.

51.     By misappropriating and using the Mark, genuine product images and tradenames, Defendants misrepresent and falsely describe to the general public the origin and source of the Counterfeit Products and create a likelihood of confusion by consumers as to the source of such merchandise.

52.     Defendants' unlawful, unauthorized and unlicensed manufacture, distribution, offer for sale and/or sale of the Counterfeit Products creates express and implied

misrepresentations that the Counterfeit Products were created, authorized or approved by the Plaintiff, all to the Defendants' profit and to the Plaintiff's great damage and injury.

53.     Defendants' aforesaid acts are in violation of the Illinois Uniform Deceptive Trade Practices Act, 815 ILCS 510/2, *et seq.*, in that Defendants' use of the Mark, genuine product images and trade names, in connection with their goods and services in interstate commerce, constitutes a false designation of origin and unfair competition.

54.     Plaintiff has no adequate remedy at law and, if the Defendants' activities are not enjoined, the Plaintiff will continue to suffer irreparable harm and injury to its goodwill and reputation.

## Prayer for Relief

WHEREFORE, the Plaintiff prays for judgment against Defendants in favor of the Plaintiff on all counts as follows:

1.     That Defendants, their officers, agents, servants, employees, attorneys, confederates, and all persons in active concert with them be temporarily, preliminarily and permanently enjoined and restrained from:

(i)     using the Mark or any reproduction, counterfeit, copy or colorable imitation of the Mark in connection with the distribution, advertising, offer for sale and/or sale of merchandise not the genuine products of the Plaintiff; and

(ii)     passing off, inducing or enabling others to sell or pass off any Counterfeit Products as genuine products made and/or sold by the Plaintiff; and

(iii)     committing any acts calculated to cause consumers to believe that Defendants' Counterfeit Products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with

Plaintiff;

(iv)    further infringing the Mark and damaging Plaintiff's goodwill and competing unfairly with Plaintiff in any manner;

(v)    shipping, delivering, holding for sale, distributing, returning, transferring or otherwise moving, storing or disposing of in any manner products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and that bear the Mark or any reproductions, counterfeit copies, or colorable imitations thereof;

(vi)    using, linking to, transferring, selling, exercising control over, or otherwise owning or operating the Infringing Webstores, listings, or any other domain name that is being used to sell or is the means by which Defendants could continue to sell Counterfeit Products;

(vii)    operating and/or hosting websites at the Infringing Webstores and any other domain names registered or operated by Defendants that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing the Plaintiff's mark or any reproduction, counterfeit copy or colorable imitation thereof that is not a genuine product or not authorized by Plaintiff to be sold in connection with the Mark; and,

(viii)    registering any additional domain names that use or incorporate any of the Plaintiff's Mark;

2.    That Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be temporarily, preliminarily, and permanently enjoined and restrained from:

10

(i)       displaying images protected by the Plaintiff's Copyright in connection with the distribution, advertising, offer for sale and/or sale of any product that is not a genuine Plaintiff Product or is not authorized by Plaintiff to be sold in connection with the Plaintiff's Copyright; and

(ii)       shipping, delivering, holding for sale, distributing, returning, transferring or otherwise moving, storing or disposing of in any manner products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and protected by the Plaintiff's copyright or any reproductions, counterfeit copies, or colorable imitations thereof;

3.       That Defendants, within ten (10) days after service of judgment with notice of entry thereof upon them, be required to file with the Court and serve upon the Plaintiff's a written report under oath setting forth in detail the manner in which Defendants have complied with any and all injunctive relief ordered by this Court;

4.       Entry of an order that, upon Plaintiff's request, those in privity with Defendants and those with notice of the injunction, including any internet search engines, Webstore hosts or their administrators that are provided with notice of the injunction, cease facilitating access to any or all webstores through which Defendants engage in the sale of Counterfeit Products using the Mark;

5.       That Defendants account for and pay over to Plaintiff any and all profits realized by Defendants by reason of Defendants' unlawful acts herein alleged, and that the amount of damages for infringement of the Mark be increased by a sum not exceeding three times the amount thereof as provided by law as provided by 15 U.S.C. §1117;

6.       In the alternative, that Plaintiff be awarded statutory damages of Two Million

Dollars (U.S.) and No Cents ($2,000,000.00) for each and every use of the Plaintiff's Mark counterfeited by each Defendant;

       7.      That Plaintiff be awarded its reasonable attorneys' fees and costs; and,

       8.      Grant Plaintiff such other and further legal relief as may be just and proper under the circumstances.

Respectfully submitted,

By: /s/ Patrick M. Jones
      Patrick M. Jones
      Counsel for the Plaintiff

Patrick M. Jones (IL #6271256)
Sarah M. Beaujour
PMJ PLLC
The National Building
125 South Clark Street, 17th Floor
Chicago, Illinois 60603
Tel: (312) 255-7976
Email: pmj@pmjpllc.com
Email: sb@pmjpllc.com

| Source | Seller Name | Counterfeit Product Name | Merchant ID |
|---|---|---|---|
| Marketplace | Yiwu Qianming Jewelry | Jesus Cross US Navy Veteran Flag | kimingjewelry.en.alibaba. |
| Marketplace | Jaywood Advertising | Hippie Every Little Thing Is Gonna | 910359428 |
| Marketplace | Joey Su Store | Garden Flag Jesus American One | 912271082 |
| Marketplace | Jaywood Advertising | One Nation Under God America | 910359428 |
| Marketplace | Shop5039013 Store | One Nation Under God Flag 3D Full | 5039013 |
| Marketplace | Seabow Official-Flagship | Never Mind The Witch Beware Of | 518252 |
| Marketplace | Ronning Industry Store | September 11th Never Forget Flags | 2657239 |
| Marketplace | Shop5363155 Store | Jesus Flag 3D Full Printing Thermal | 5363155 |
| Marketplace | Shop910368292 Store | Jesus Flag 3D Full Printing Garden | 910368292 |
| Marketplace | Shop5589403 Store | Jesus Flag 3D Full Printing Garden | 5589403 |
| Marketplace | Xi Le textile Store | Double-sided Maple Leaf Garden | 912027358 |
| Marketplace | toyofmine | Flag 12 x 18 ft - 30x45cm Faith in | 1938895 |
| Marketplace | RonningStar Factory | The Thin Blue Line Christian Cross. | 1414054 |
| Marketplace | Shop911075021 Store | Band Of Brothers Puerto Rico | 911075021 |
| Marketplace | Brand: UNIKIHOMUM | Halloween. Beware Of The Yorkie | B09D4T19ZD |
| Marketplace | ALEYXARECO | Vietnam Veteran Of America Eagle | B09FY26BR7 |
| Marketplace | Generic | One Nation Under God America | B09J11C4DB |
| Marketplace | Giftastic | Giftastic A Veteran Under God Flag | B099KHKVNY |
| Marketplace | TFDXIH | TFDXIH One Nation Under God | B096NXQNZX |
| Marketplace | Goewrao | One Nation Under God,Jesus | B08YNMZ5T2 |
| Marketplace | LSIWMSK | 2056 pants The Thin Blue Line | B08HH3B374 |
| Marketplace | Tugesha | Jesus Don't Be Afraid Just Have | B09KS27PST |
| Marketplace | SuTingYang | Maple Leaves Flag Fall For Jesus | B09GS7VD13 |
| Marketplace | Noshye Store | Noshye Red Truck Farmhouse | B09H8LCZCD |
| Marketplace | Auoltior | Auoltior Don't Be Afraid Just Have | B09DB5HSFS |
| Marketplace | CLYTTE | Jesus American Flag 3x5 Ft | B09J58X8QH |
| Marketplace | BDHTYU | BDHTYU Don't Be Afraid. Just Have | B09LGSMT55 |
| Marketplace | AHBVJK | Don't Be Afraid Just Have Faith Flag | B09JYC2QKQ |
| Marketplace | LLLiang | 4th of July Independence Day | B09312TH18 |
| Marketplace | chengxun | Chengxun Jesus Cross USA Flag | B0998BDKDP |
| Marketplace | Awesome Shirt Gift MD21 | Boxer Police Dog Thin Blue Line | B095MZZQ3W |
| Marketplace | Chan & Yoo | Boxer Dog Halloween Pumpkin | B09CDSB7FF |
| Marketplace | WILDLAVIE Store | WILDLAVIE American Flag Cross | 43CCC866-6024-4126- |
| Marketplace | Sandra E Becker | Jesus Flag. One Nation Under God | A9T0EBOFESMEK |
| Marketplace | ⭐⭐⭐⭐⭐Store | Chocolate Lab Merry Christmas Flag | A1PDGJF8HUCCJY |
| Marketplace | Can Online Store | God Bless America – Horse Flag | A3B70DP3Q2AUP8 |
| Marketplace | SuperZhou | Golden Retriever Pumpkin Happy | AWB4IENC6HBAP |
| Marketplace | Win Shine | 9 11 Memorial Flag Flagwix™ The | A3B6DW9I3UOSVI |
| Marketplace | chaoteam | Never Mind The Witch Beware Of | A1DDU1VN7DZJXV |
| Marketplace | superzhou | Being Dad Is An Honor Being Papa | AGHL91GCDB6DV |
| Marketplace | Best Ting | A Little Mooey Christmas Flag | A2570JWHWKSJWK |
| Marketplace | SADIE JEFFRIES | Christian Thanksgiving Prayer | A37JF011WV7RSN |
| Marketplace | Min Online | Veteran. I Stand For The Flag & I | A256GDIUZC94HF |
| Marketplace | ZJ Online | Guardian Of Freedom American | A1PD6EAWN8W74U |

| | | | |
|---|---|---|---|
| Marketplace | DaJieDa Online | Halloween Flag Beware Of The | A3275Q2ZO9WZYK |
| Marketplace | Snow Rui | Merry Christmas US State Texas | AG6WM5LOZJN67 |
| Marketplace | POXAIDON | Halloween. Beware Of The Yorkie Flag | A3ABGKPZUNKCDS |
| Marketplace | George Hovsepyan | Vietnam Veteran Of America Eagle Flag | A3I2ESINIUGJU6 |
| Marketplace | Rabinderkey | A Veteran Under God Flag | A3L8OK86C1KYWO |
| Marketplace | WLQ-Shops | In This House We Back The Blue Christian Cross Flag | AGUYVINSTJLDB |
| Marketplace | WRS-Shops | Jesus American Flag Flagwix™ Don't Be Afraid, Just Have Faith Flag | AM05IWGV4NZE6 |
| Marketplace | Jinan City Tianqiao District Chushi Clothing Store | The Thin Blue Line Christian Cross. American U.S. Flag THB2062F | A3BHOZ8UZH78D3 |
| Marketplace | yuanqianbeimei | Jesus Flag. One Nation Under God Jesus Flag | A23HO0HKZWB4LB |
| Marketplace | Olga 1989 | Faith Over Fear God Jesus Flag | A131KU2LRL5VZA |
| Marketplace | PING SUPER | Never Forget 911 Flag | A3PLQBHO6I7BJ8 |
| Marketplace | Gomez-Shop | Funny Cows. Happy Halloween Flag | AIC85MJH1BLXX |
| Marketplace | Noshye | Jesus Christ Christmas Flagwix™ Jesus Take The Wheel, Christmas Truck Flag | A65ZF6VPI82CQ |
| Marketplace | TRZ-Shops | Jesus American Flag Flagwix™ Don't Be Afraid, Just Have Faith Flag | A1XXYC0X6XWM82 |
| Marketplace | Rayhorn | Jesus American Flag Flagwix™ Don't Be Afraid, Just Have Faith Flag | A1VQV4HKUC5OB9 |
| Marketplace | JXCAMSRDS | Jesus American Flag Flagwix™ Don't Be Afraid, Just Have Faith Flag | A3UBCB9BJV68RC |
| Marketplace | JCF-Shops | Jesus American Flag Flagwix™ Don't Be Afraid, Just Have Faith Flag | AZZAS5S02YW5Y |
| Marketplace | LLLiang | Forever The Title Veteran American Flag | A1XIJ8YNWP50UE |
| Marketplace | Torodora | Christian Jesus Cross. U.S Navy Veteran Flag | AU3A7KQW4W6HG |
| Marketplace | Awesome Shirt Gift MD21 | Boxer Police Dog Thin Blue Line Christian Cross Flag | A3LR18SS6BXFYT |
| Marketplace | Harmonyoo | Boston Terrier Happy Halloween Flag | A1LM467B1TLAMI |
| Marketplace | Wildlavie | One Nation Under God America Truck Tailgate Decal Sticker Wrap | A32Z6MZUKYIZ63 |
| Marketplace | LEONE HALEY | Hippie Christmas Tree Flag Let It Be TTV379F | A1VLESGIQTDOXN |

| | | | |
|---|---|---|---|
| Marketplace | YUNJEONG SEO | Merry Christmas Siberian Husky Flag | A35JM7ZKWE7M61 |
| Marketplace | Evgenii Kalashnikov Shop | Gadsden Flag When Tyranny Becomes Law Rebellion Becomes Duty QNK846F | A3W44UHPCCZJ72 |
| Marketplace | CenturyTee | Sasquatch Bigfoot American Flag | AE51GCTNGTCL0 |
| Marketplace | BedItems | Horse Eagle American Flag | AWP8L0SZM3BJZ |
| Marketplace | NiceCloud | Thanksgiving To Jesus Flagwix™ Fall For Jesus He Never Leaves Flag | A123RPDWE4S600 |
| Marketplace | ZAIVOK LLC | Sprint Car Racing American U.S. Flag | A29X77TORJ90OK |
| Marketplace | Dandidang | Bulldog Halloween Flagwix™ Beware Of The Bulldog Flag | A35O9DD6XNJJ2 |
| Marketplace | GoodsHousehold | Firefighter 343. September 11th. Forever In Our Hearts Flag | A12KR0N3CWREOV |
| Marketplace | BOBOTRY | Black Cat Meowy Christmas Flag THH3450F | AXG9L34PVW4VM |
| Marketplace | Giusepalma | Dominican Republic American US Flag | A1IB6X6Y92QA51 |
| Marketplace | DVORSKILOP | God Jesus Christian Cross American Flag | A1D4HWPUAYKM74 |
| Marketplace | Hanzaless | Halloween. Beware Of The Pug Flag | A2GXHUAJP8S32H |
| Marketplace | LeiriaSpoons | Never Mind The Witch Beware Of The Pomeranian Flag | A31UV9MQNU4VN2 |
| Marketplace | LiYJSMGS | And I Think To Myself What A Wonderful World Hippie Tie Dye Sunflower Flag | A12AKS6S1DNGJB |
| Marketplace | Mazen-Shop | Whisper Words Of Wisdom Let It Be Hippie Flag | AY626LCUIQ90N |
| Marketplace | TERUO YORDANI | Make Love Not War Hippie Flag | AO92E9JDXBIDX |
| Marketplace | Kovtulen Shop | Truck Flag American Flag Keep On Truckin Flag MLH1839F | A2C9BU5R0KW90F |
| Marketplace | tsuh'ty | Hippie Sunflower. Every Little Thing Gonna Be Alright Flag | A2OEHHBO211RB5 |
| Marketplace | ElyseShirt"s | German Shepherd Christmas Flag | A2IECHC4Z7SE0D |
| Marketplace | Ajosalam | Beagle American Patriot Flag | ATNH0ZHTIIQGE |
| Marketplace | Special Offer Gift | Christ The Savior Is Born Flag | A2GMFXOUI6B7TR |
| Marketplace | MazaikaStore | Be Kind Rhino Hippie Flag | AP5P9ZTN8A9LM |
| Marketplace | Manvel Bazikyan | Miniature Schnauzer American Flag | A1776CL5MD9GNY |
| Marketplace | Cherrytees | Hippie. Imagine All The People Living Life In Peace Flag | A5IJ64FYFXOII |
| Marketplace | Nurbekkyzy Shops | Virgin Mary and Jesus Flag | A5QZHVZ76H9LQ |
| Marketplace | Qiang Super | Hippie. Peace Love America Flag | A2VX9G00038XPL |
| Marketplace | Arat Store | 911 Flag We Will Never Forget 20th Remembrance DDH2725Fv2 | A2V8A299PX0ED6 |

| | | | |
|---|---|---|---|
| Marketplace | Nguyen Thi Nhan Store | Halloween. Beware Of The Beagle Flag | A2NVMYYX4PJUVI |
| Marketplace | Papeshop | Trucker American Flag | A38LWKAEKDO3BZ |
| Marketplace | Xiuqiang He | Back The Blue Flag Flagwix™ Well-designed Printed Flag With Boxer Police Dog | A3TU95QQESYLOR |
| Marketplace | Constantine 231 | 911 Flag We Will Never Forget 20th Remembrance DDH2725Fv2 | A1QOE4I8Y74YFG |
| Marketplace | METALICK | Jesus Flag. One Nation Under God Jesus Flag | A2VBJINDL0BXKK |
| Marketplace | ZHR-STOP | Don't Be Afraid. Just Have Faith – Jesus Flag | AXAABP0WANLRC |
| Marketplace | Samoilex Shop | Texas American Flag | A3P6JE08MSF19R |
| Marketplace | MINJI KIM SHOP | German Shepherd Police Dog Back The Blue Flag | A21SD7MGNOJ5HF |
| Marketplace | 5 NORTH BREWING COMPANY LLC | Don't Be Afraid. Just Have Faith – Jesus Flag | A3N0RT3S1ZKRYW |
| Marketplace | YXL-STOP | One Nation Under God. American US Flag | AXHEVF0SAJIB7 |
| Marketplace | WANG YIFEI | Pink Pumpkin For Breast Cancer Flagwix™ Faith Over Fear Flag MLH1815F | A1NW7F6BK84C8M |
| Marketplace | ButaLeatherGoods | Christmas Silent Night Flag Jesus Is Born THH3510F | A3U5TT3R7M4UU3 |
| Marketplace | Blingseven | Remembrance Flag Poppy In Honor Of Sacrifice – Lest We Forget DDH2824Fv7 | A55RGL2G76TT7 |
| Marketplace | AKIKOSTORE | United States Army Veteran Flag | A3OKKMTC9SZCO2 |
| Marketplace | FOA023 | Jesus Lion Patriot American US, Lion King Jesus Christ Flagwix™ Jesus American Flag | A10TLPOQJW6KUS |
| Marketplace | KPAS003 | United States Army Veteran Flag | AE8BGEDH7LAOZ |
| Marketplace | MotleyStore | One Nation Under God Jesus Lion American Flag | A394ZAY40GG4SE |
| Marketplace | ledangkhoa130499 | Jesus Lion Patriot American US, Lion King Jesus Christ Flagwix™ Jesus American Flag | A20SAE4PSLZSM7 |
| Marketplace | khmy46 | America One Nation Under God House Flag Garden Flag | lukifostore |
| Marketplace | theresa.noreen7286 | American Eagle Jesus One Nation Under God Flag | theresanoreen |
| Marketplace | alimitc341 | Veteran Eagle American Flag Garden Flag / House Flag | alimitc341 |
| Marketplace | i_parrot | Patriot Day 9 11 September 11 Patriots Day We Will Never Forget, Garden Flag New | iparrot |

| | | | |
|---|---|---|---|
| Marketplace | peam_7139 | NEW One Nation Under God Jesus Christian Cross Eagle Flag House Flag Garden Flag | peam_7139 |
| Marketplace | tile93 | American Flag-One Nation Under God. Eagle Flag, House Flag | miamiashop |
| Marketplace | gradenflagstore | One Nation Under God Eagle American Flag Garden Flag - House Flag | acbghe |
| Marketplace | costaric7 | One Nation Under God America Flag - Independence Day, Garden Flag, Veteran Day | costaric7 |
| Marketplace | jefcous-62 | Patriot Day, 9 11 September 11 Patriots Day, We Will Never Forget, Garden Flag | jefcous-62 |
| Marketplace | hi_australia | Jesus Flag Jesus Faith Over Fear Australian Flag 2 slides | bestpricehere |
| Marketplace | Banglinhshop | One Nation Under God. Jesus Christian American Flag ,Garden Flags,House Flag | banglinhshop |
| Marketplace | hotpyonline | Patriot Día, Día Patriotas 9 11 de septiembre 11 nunca le Forget, Jardín Bandera | lowpricecity888 |
| Marketplace | i_lizard | Patriot Day, 9 11 September 11 Patriots Day, We Will Never Forget, Garden Flag | ilizard |
| Marketplace | hey_shoppingtime | Patriot Day, 9 11 September 11 Patriots Day, We Will Never Forget, Banner Flag | heyshoppingtime |
| Marketplace | pringcorflags | Veteran POW MIA All Gave Some Some Gave All Eagle Polyester 3x5FT Flag Military | pringcorflagco |
| Marketplace | starlinkone | Veteran POW MIA All Gave Some Some Gave All Eagle Polyester 3x5FT Flag Military | vzwoutlet |
| Marketplace | ctd-20 | U.S. Air Force Veteran Flag, Garden Flag- House Flag Decor | convenient |
| Marketplace | duvant0 | Boston Terrier Independence Day American Polyester ,Garden Flags,House Flag | luyueclothing |
| Marketplace | lauannmcc-0 | United States Army Veteran America Flag House And Garden Flag Home Decor | lauannmcc-0 |
| Marketplace | hehi_5420 | We Will Never Forget- Garden Flag / House flag - Home Decor/ Garden Decor | hehi_5420 |
| Marketplace | lmmcuo-88 | Chihuahua Police Dog Thin Blue Line Christian Cross House And Garden Flag | tdamintop |

| Marketplace | pwkenter-0 | Christian Cross Flag, Christian Flag T2a | aditino |
|---|---|---|---|
| Marketplace | nh-2467 | Eagle American Military Flag Independence Christian Cross Flag Patriotic Gift | dannhamgiftstore |
| Marketplace | akimn_58 | Police Dog K9 The Thin Blue Line American Flag House Flag / Garden Flag | akimn_58 |
| Marketplace | lirday-0 | Chihuahua Police Dog Thin Blue Line Christian Cross House And Garden Flag | lirday-0 |
| Marketplace | nhanhgigigi | Chihuahua Police Dog Thin Blue Line Christian Cross House And Garden Flag | magicdesignr |
| Marketplace | luckycustomgift | Rottweiler Dog Police Flag Back The Blue American Flag USA Gift For House Garden | qsstore |
| Marketplace | christianeg-0 | Police Dog German Shepherd Veteran House Flag Wall Flag Garden Flag | christianeg-0 |
| Marketplace | clarmat-3 | Jesus Lion Of Judah He Is Risen Double-Sided House Flag/ Garden Flag/ Wall Flag | clamatstore |
| Marketplace | michfont4 | God And Country Patriotic American Flag | michfont4 |
| Marketplace | audryja_9 | Jesus And Lion Flagwix, Faith Over Fear Flag | Christian's Flag, Jesus Flag, Gar | audryja_9 |
| Marketplace | hotpytaste | Eine Nation unter Gott Jesus Lion American Decoration House and Garden Flag | directsaleshk |
| Marketplace | rtdj5821 | Hippie Tree Let It Be Flag Double-Sided House Flag/ Garden Flag/ Wall Flag | rtdj5821store |
| Marketplace | vali-store2 | Hippie Sunflower. Imagine All The People Living Life in Peace Flag 3D Print | valistore2 |
| Marketplace | singg_37 | Hippie Bus Halloween Cat Flag, Vintage Hippie Flag, Witch Flag, Pumpki 68 | singg_37 |
| Marketplace | donaalmod-90 | Every Little Thing Is Gonna Be Alright Gnome Hippie House And Garden Flag | donaalmod-90 |
| Marketplace | ng5079 | Living Life In Peace Hippie Colorful Flag Independence House Garden Decor Gifts | blonggstore |

| | | | |
|---|---|---|---|
| Marketplace | trn7569 | Hippie Bus Halloween Cat 100% Canvas Garden Flag Yard Decor 12x18" Made In USA | fexhandmadestore |
| Marketplace | jamescjos-0 | People Living Life In Peace Hippie House and Garden Flag USA For Home Yard | jamescjos-0 |
| Marketplace | vuhan_41 | Gift For Dog Lover German Shepherd American Patriot Flag ,Garden House Flag . | vuhan_41 |
| Marketplace | PECK | Multiple | PECK |
| Marketplace | HeikeKramerStudio | Hippie Garden Flag, Every Little Thing Is Gonna Alright, Hippie Lover Gift, Custom Garden Flag, Hippie Decor, Halloween Gift, Hippie Gift | HeikeKramerStudio |
| Marketplace | COLXOCraftStore | Patriot Day 9/11 Never Forget Flag, 9/11 house flags, 9/11 yard flags, September 11th flag | COLXOCraftStore |
| Marketplace | EcomX | Irish American US Flag | Christian's Flag, Jesus Flag, Garden Flag, House Flag, American Flag | EcomX |
| Marketplace | MatasAndHana | Sunflower Flag, Every Little Thing Is Gonna Be Alright, Peace Flag, Hippie Flag, Garden Flag/House Flag/ Wall Flag | MatasAndHana |
| Marketplace | FrankSchroderShop | Veteran In Jesus, Veteran Flag, One Nation Under God, Remembrance Day Flag, Legend History, Memorial Veteran Flag, Veteran Day Flag, Flag | FrankSchroderShop |
| Marketplace | MarionHartweinStudio | Never Mind The Witch Beware Flag, Yard Decor, Yard Flags, Outdoor Decor, Gift for Dog Lovers, Personalized Garden Flag, Halloween Dog Flag | MarionHartweinStudio |
| Marketplace | DanielGiftsStudio | Jesus Christian - Don't Be Afraid, Just Have Faith Flag Garden Decor, American Flag, Polyester Flag, House Flag,Garden Flag Double Sided | DanielGiftsStudio |
| Marketplace | FlorianBohnhofShop | Don't Be Afraid - Just Have Faith, Mark 5:36, Jesus Christian American Flag, House Flag, Garden Flag, Protect My House, American God Flag | FlorianBohnhofShop |

| | | | |
|---|---|---|---|
| Marketplace | WernerCzaplaStudio | Faith over fear, Jesus SVG, PNG File, Sublimation Design, Digital Download, Sublimation Designs Downloads, God PNG, Cross png, peace in God | WernerCzaplaStudio |
| Marketplace | DeckTheWall | U.S. Veteran Flag All Gave Some. Some Gave All, Veteran Flag, Veteran Day Flag, Veteran Flag, Veteran Gift, Military Flag, American Flag | DeckTheWall |
| Marketplace | ChristianWalls | Mark 5:36 w/ Jesus #17 American Flag Patriotic Wall Art Decor America Canvas Hanging Print Framed Sign Patriot Veteran Military Decorations | ChristianWalls |
| Marketplace | Jona4GiftStore | Us Navy Veteran Flag, Proudly Served Honor Courage Commitment American Flag, Us Navy Gifts | Jona4GiftStore |
| Marketplace | Alligatorblue | U.S Army Veteran Flag America Blanket-Sherpa Blanket, Mink Blanket, Fleece Blanket, Special Gift | Alligatorblue |
| Marketplace | LauraFarmBrand | We Don't Know Them All, But We Owe Them All Flag, Veteran's Day Flag, American House Flag PHT202109A76 | LauraFarmBrand |
| Marketplace | RodgerDecor | Pow Mia You Are Not Forgotten House Garden Flag Proud Veteran Flag Canvas Custom Yard Flags Floral Home Decor, New House Gift Outdoor | RodgerDecor |
| Marketplace | CustomCreations31326 | Just Have Faith Flag Jesus Christ Believe Religion America Red White Blue Digital PNG File Download | CustomCreations31326 |
| Marketplace | GildedOrchidDesigns | Christian US Flag- Be Still & Know That I Am God House Garden Flag, Jesus Christ Flag, Jesus Floral Cross Flag, Christian Family Gift, Decor | GildedOrchidDesigns |
| Marketplace | BadMamaJamaJewelry | Be Still & Know That I Am God Flag, Jesus Cross American Flag God Worship Flag | BadMamaJamaJewelry |

| | | | |
|---|---|---|---|
| Marketplace | ShiningGiftDesign | Sunflower Garden Flag Double-Sided Burlap House Flags Every Little Thing is Gonna Be Alright Flags for Garden and Home Decoration | ShiningGiftDesign |
| Marketplace | FlorenceFlag | Halloween Flag Never Mind The Witch Beware Of The Golden Retriever Garden House Flag, Happy Halloween Day Decor For Dog Lovers, Home Decor | FlorenceFlag |
| Marketplace | BlingPainting | every little thing is gonna be alright Double Sided Burlap Outdoor Garden Flag /House Flag yard decor | BlingPainting |
| Marketplace | TheEpicstyle | Hippie Sunflower, Imagine All The People Living Life In Peace Flag Garden Flag | TheEpicsty |
| Marketplace | HeikeNowakStore | Every Little Thing Is Gonna Be Alright Tailgate Wrap Car Decal, Hippie Style Sunflower Trucks Tailgate Wrap, Car Accessories | HeikeNowakStore |
| Website | 3d-checkout, MERCHIZE LIMITED | Yorkshire Terrier pumpkin never mind the witch beware of the yorkie flag | |
| Website | 89customized | 89Customized Proud Dog Patriotic 4th Of July Customized Garden Flag | |
| Website | ATMTEE LTD | Jesus Flag, Faith Over Fear God Jesus House Flag | |
| Website | AZBETTERSHOP | ONE NATION UNDER GOD AMERICA FLAG \| GARDEN FLAG \| DOUBLE SIDED HOUSE FLAG | |
| Website | BLACKMON SPORT PTE, LTD | Halloween Beware Of The Yorkie Flag Halloween Fall 28x40 Double Sided House Flags For Outdoor Decor | |
| Website | Bright & Roomy | Halloween. Beware Of The Yorkie Flag | |
| Website | MERCHIZE LIMITED | Yorkshire terrier pumpkin never mind the witch beware of the yorkie flag - LIMITED EDITION | |
| Website | Crushprints | Halloween Beware Of The Yorkie Flag | |
| Website | Eviralstore | Hippie Every Little Thing Is Gonna Be Alright Sunflower Flag DDH1403 | |
| Website | Fandom Gift | Halloween. Beware Of The Yorkie Flag | |

| Website | Glanra | Halloween. Beware Of The Yorkie Flag |
|---|---|---|
| Website | BeKingArt | BeKingArt Veteran I Own It Forever The Title Vietnam Veteran Blood Sweat Tear Flag |
| Website | Kybershop | Yorkshire Terrier pumpkin never mind the witch beware of the yorkie flag |
| Website | https://littlegiftsthing.com/ | Faith Over Fear God Jesus Flag Christian Religion Flag Independence Day House Flag USA Decorative Flag Gift For Veteran Day Gift For God Lovers |
| Website | Metal Pigeon | Halloween. Beware Of The Yorkie Flag |
| Website | nagotee | Hot Rod American House Garden Flag |
| Website | https://pamotee.com/ | Faith Over Fear God Jesus Flag, Yard Flag, Outdoor Flag Decor |
| Website | Plangraphics | Halloween Pitbull Garden Flag – House Flag |
| Website | | One Nation Under God Flag |
| Website | Robinplacefabrics | Bald Eagle One Nation Under God America Flag Garden Flag |
| Website | ST2POD Store | Black Cat Trick Or Treat Halloween Pumpkin House Garden Flag |
| Website | Tagotee | 101St Airborne Division House Flag |
| Website | Teashirts3d.net | Hippie every little thing is gonna be alright sunflower flag |
| Website | Tee4lives | Custom Flag The Thin Blue Line Christian Cross Flag - Garden Flag |
| Website | Teehall | Halloween. Beware Of The Yorkie Flag Garden Flag Peace Flag House Flag Outdoor Double Sided Print |
| Website | The Customee | Nurse Back The Blue American US Flag |
| Website | Tongassf | Vietnam Veteran American Eagle Flag |
| Website | https://vibepy.com/ | Never Forget 9-11 Jesus God And USA Twin Tower American Memorial 9/11 House Flag, Garden Flag |
| Website | Wardrobetee | Custom Flag The Thin Blue Line Christian Cross Flag - Garden Flag |
| Website | btratechs | Eagle Vietnam Veteran American Flag |

| | | | |
|---|---|---|---|
| Website | Cadadesigns | One Nation Under God America Flag - Garden Flag - Double Sided House Flag | |
| Website | https://www.darkhorsedesi | Jesus. Christian. Don't Be Afraid. Just Have Faith Flag | |
| Website | https://www.faithlovehope. | TUG-0343 ONE NATION UNDER GOD GOD-FLAG CHRISTMAS 2020(88888) | |
| Website | GIFNEST SHOP | FIREFIGHTER JESUS CROSS FLAG | |
| Website | Gobanus | Halloween. Beware Of The Yorkie Flag | |
| Website | Hacezy | HALLOWEEN. BEWARE OF THE YORKIE FLAG Garden Flag Peace Flag House Flag Outdoor Double Sided Print | |
| Website | kthuocxoang | Details about Irish By Blood American By Birth Patriot By Choice Flag - Home Garden Flag Decor | |
| Website | phankimtuf | Proud Vietnam Veteran Flag PN138F House Flag Garden Flag | |
| Website | https://www.prideearthdesi | Lest We Forget Canada Flag Honor Canadian Veteran Decor Remembrance Day Gift | |
| Website | projetizu | Details about One Nation Under God America Flag | |
| Website | Syahru | Halloween. Beware Of The Yorkie Flag THB2504F6 Garden, House Flag | |
| Website | TVBUYNOW | Halloween. Beware Of The Yorkie Flag | |
| Website | Vmovieme | Hippie Every Little Thing Is Gonna Be Alright Sunflower House Flag Garden Flag | |
| Website | wefinexip | One Nation Under God America Flag THH2498F House Flag Garden Flag | |
| Marketplace | Pinktty Girl Store | Jesus Christian Don't Be Afraid Just Have Faith Flag | pinktty-girl-store |
| Marketplace | UI MALL | Jesus Christian Don't Be Afraid Just Have Faith Flag Multicolor | ui-mall |
| Marketplace | shijijiaxueyuan | Sprint Car Racing American US Flag - Flag | 6087854a5ffced225700 40d8 |
| Marketplace | Surapal19-75 | One Nation Under God Flag - Flag | 5f850ca77c1bc3ba8009 b691 |
| Marketplace | Chasidys | One Nation Under God Flag - Flag | 5f8eb3bb7e959b7370a1 66ce |

| Marketplace | hadjagddqhjdgqshy | One Nation Under God Flag PSL103Fv1 | 6087aec033c1620b0192197d |
| --- | --- | --- | --- |
| Marketplace | chahuaxuecun | One Nation Under God Flag MLH1183F | 608634f23b711c10c5274c6a |
| Marketplace | xudaxiaoxuecun | One Nation Under God Jesus Christ Flag DDH1664F | 60865c5759dc64e000d7b160 |
| Marketplace | Serita Whittington | One Nation Under God Flag - Flag | 6002a99ad3d83212410a4cc3 |
| Marketplace | estribillos | One Nation Under God Jesus American House Flag 29.5"X39.5"/Garden 11.5"X17.5" | 5f9ad2330e46e9dc7fc80388 |
| Marketplace | tsubiz | One Nation Under God Flag - Flag | 5fc9b889b35b1830a1883f74 |
| Marketplace | C6C66C6C | One Nation Under God Flag - Flag | 5e94f81729e7860fbf6fbf01 |
| Marketplace | binzzzzz | One Nation Under God Eagle Garden Decor Flag \| Denier Polyester \| Weather Resistant \| GF1418 | 61270efe7fb5271d29592809 |
| Marketplace | zbcakdghcjkjckah | One Nation Under God Flag Garden Flag Double Sided House Flag | 6087c61b40a4d11bc4b7ae44 |
| Marketplace | bezmrqzeen | American Symbols One Nation Under God House Flag 29.5"X39.5"/Garden Flag 11.5"X17.5" | 5e995c24eece766932664132 |
| Marketplace | kopwiwezki | One Nation Under God Flag House Flag 29.5"x39.5"/Garden Flag 11.5"x17.5" | 5e9fe033c638fd0b85dc98ac |
| Marketplace | ahdjkDGHKDHDKA | One Nation Under God Flag Easter Garden Flag Double Sided House Flag | 608793295ad2f535d55bca69 |
| Marketplace | Qaphsiel | Hippie Every Little Thing Is Gonna Be Alright Sunflower Printed Garden Flag House Flag | 600bd15fbdd8d76aabb3d172 |
| Marketplace | ahdaJGQDJDJHSGghqah | One Nation Under God Jesus Christian American Flag Garden Flag Double Sided House Flag | 6087b5c0419d7e217fb42233 |
| Marketplace | Salvador Ortega66 | One Nation Under God Flag - Flag | 5f54581db980b239a708896b |
| Marketplace | Omega Allies | One Nation Under God Flag 2 | 600d75cb4f1a7df9b6da91db |
| Marketplace | gajdhdqkuwdjhdjq | Faith Over Fear America God Flag Jesus Flag Christian's Flag God Flag Faith Flag House Flag Garden Flag Yard Decor | 6088f3e5223f5d71e654c220 |
| Marketplace | Dilgin | One Nation Under God Flag 2 | 5fbbd860474b5f31bc7c644d |

| Marketplace | Oropeza style | I Walked The Walk Vietnam Veteran House Flag Garden 2 Sides 4th July Gift | 5e5011d24e18b6ca18bccacd |
|---|---|---|---|
| Marketplace | Wiopo | Independence Day United States Navy American Eagle Veteran Flag | 5fdbe8a19514f1185657b724 |
| Marketplace | The Big Market Sport | Soldier Resistant Fabric Flag It Cannot Be Inherited Nor Can Purchased I Own Forever The Title Veteran 29.5" X 39.5"/ 11.5" 17.5" Polyester | 60d79ba436dd49fd5984f2d6 |
| Marketplace | howoti | Vietnam Veterans Memorial Flag | 5fbf1d6d947cd01cb40515c0 |
| Marketplace | Tamiel | Fighting Ptsd Veteran Printed Garden Flag House Flag | 600b7a466116020d82bef2b4 |
| Marketplace | Reaction Fashion | The Title Vietnam Veteran Flag - House And Garden Flag29.5" X 39.5"/ 11.5" 17.5" Polyester I Own It Forever Resistant Fabric | 5fdb818248d0e1072b23e50c |
| Marketplace | ajdkahwdkhwkjhakjdqj | Forever Title Veteran Flag Garden Flag Double Sided House Flag | 6087d797ee65ee240281aef4 |
| Marketplace | Accentex | Equal Rights American Support Lgbt Garden Flag House Flag | 5fec39a73badb77ddc1b5f88 |
| Marketplace | Donnaultimate | Christian Cross American US Flag - | 5fd374ffb92384719cb2bd45 |
| Marketplace | cudevali | The Thin Blue Line Christian Cross America US Flag | 5fde266617ba95f7561f3a96 |
| Marketplace | Lisa Colvin | Christian Cross In God We Trust Usa Flag Sherpa Fleece Blanket | 5f5364686fd8beac26e8f9de |
| Marketplace | Ovejitas | 29.5" X 39.5"/ 11.5" 17.5" Polyester Jesus Cross American Us Flag Christian House Garden Decor Resistant Fabric | 60dbf4e33ff67ad9b9d089fa |
| Marketplace | decarbonater | He Is Risen The Cross Christ Jesus Heaven Christian America Usa Patriot 29.5" X 39.5"/ 11.5" 17.5" Polyester Resistant Fabric Flag | 5f8d9ee7db0534983359bdc4 |
| Marketplace | kabbfqylilxan | Jesus Is My Savior Christian Cross American House Flag 29.5"x39.5"/Garden Flag 11.5"x17.5" | 5e9fc10a4b4ea8702b917e70 |
| Marketplace | zymolyte | Christian Cross American Us Flag House Garden Decoration 29.5" X 39.5"/ 11.5" 17.5" Polyester Resistant Fabric | 5f8dd00ceaac3569f0c84f3c |
| Marketplace | Guadalupe Moore | Jesus In Her Heart Softball In Her Hand Sunflower Christian Cross Flag - Flag | 5f545f869f843f0219eaa3c0 |

| | | | |
|---|---|---|---|
| Marketplace | KidsMart2 | House/ Garden/ Wall Flag Jesus Is My Savior Christ Cross In God We Trust Faith Hope Love Christian Gift Polyester | 5fd922ff686bfaf6f49be926 |
| Marketplace | bocovetock | Jesus Cross My God That Is Who You Are Flag Christian House Decoration 29.5" X 39.5"/ 11.5" 17.5" Polyester Resistant Fabric | 5fda7fd7cb13b47712a7dbad |
| Marketplace | keisermrlxgvy | America Christian Cross Flag House Flag 29.5&#39;&#39;x39.5&#39;&#39;/ Garden Flag 11.5&#39;&#39;x17.5&#39;&#39; | 5e9fe15b99b6f14fd9d375c8 |
| Marketplace | Bacchanal | Resistant Fabric Christian Cross American Us Flag House Garden Decoration 29.5" X 39.5"/ 11.5" 17.5" Polyester | 5f8dd22aeaac35a329c85354 |
| Marketplace | leirt | Registered Nurse Christian Cross America Flag Printed Garden Flag House Flag | 5fbb9c54474b5feb647c65b2 |
| Marketplace | carny164sjea | House/ Garden/ Wall Flag Jesus Is My Savior Christ Cross In God We Trust Faith Hope Love Christian Gift Polyester | 5e80a932e273cd49514917de |
| Marketplace | Tauro fine | Resistant Fabric Jesus Cross My God That Is Who You Are Flag Christian House Decoration 29.5" X 39.5"/ 11.5" 17.5" Polyester | 60d9ce7336dd492df384e670 |
| Marketplace | 4boliao | The Thin Blue Line Christian Cross America US Flag | 60da5bc62fb7110c9426fc3c |
| Marketplace | lmseadds | God Jesus Christian Cross Faith American Printed Garden Flag House Flag | 5fbd40d920ba1e5310e0d048 |
| Marketplace | huajingyuanxuecun | Boxer Dog Back The Blue Flag Thin Blue Line US Flag Support Police Yard Decor For Dog Owners | 608781c759ded62102ccee62 |
| Marketplace | JoAnne Hileman | Labrador Retriever. Police Dog. K9 Flag - Flag | 5f547415357093e6ee42b95e |
| Marketplace | smotoezupnrd | Hippie Sunflower Yard 29.5" X 39.5"/ 11.5" 17.5" Polyester Resistant Fabric Peace Sign Flag Rustic Country Decor | 5e9798744ec15b0450f4cb1c |
| Marketplace | zhangjingyao123 | Every Little Thing Is Gonna Be Alright Hippie Flag, Garden Flags,House Flag,peace flag,Rustic Country Decor,Yard Decor | 5ffbe62e00d57e7b5b8142d5 |

| Marketplace | zhangguanghong8563656 | Living Life In Peace Hippie Flag, Garden Flag, House Flag,peace flag, Rustic Country Decor, Yard Decor | 5fec28f78f874e0054f91f87 |
| --- | --- | --- | --- |
| Marketplace | Alan 5 | Schnauzer Dog Trick Or Treat Halloween Pumpkin House/ Garden/ Wall Flag | 60d497eb95458e2880054606 |
| Marketplace | Lisa Perez | Hippie Sunflower. Every Little Thing Gonna Be Alright Flag - Flag | 5f54723b5118ed457160abc8 |
| Marketplace | winezouwivr | Hippie flag bohemian every little thing is gonna be alright garden flag 12x18in | 5e996b5a5ca37f2541577d1d |
| Marketplace | chenping44 | Peace Hippie Every Little Thing Gonna Be Alright Flag ,Garden Flags,House Flag,peace flag,Rustic Country Decor,Yard Decor | 5ffc0718fba0f2287b998933 |
| Marketplace | jeuvouvtser | Hippie Sunflower Imagine All The People Living Life In Peace House Flag 29.5"x39.5"/Garden Flag 11.5"x17.5" | 5e995a66d1b1ae68b52b24b0 |
| Marketplace | deskxtotson | Imagine All The People Living Life In Peace Hippie House Flag 29.5"x39.5"/Garden Flag 11.5"x17.5" | 5e9fc03329e786159b5ae33e |
| Marketplace | constmhycy | Irish Celtic Knot Cross House Flag 29.5&quot;X39.5&quot;/Garden Flag 11.5&quot;X17.5&quot; | 5e9fc0c54d57a489d742cddb |

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| XPED LLC, | ) | |
| | ) | Case No. 21-cv-06237 |
| Plaintiff, | ) | |
| | ) | **Judge Andrea R. Wood** |
| vs. | ) | |
| | ) | **Magistrate Judge Sheila M. Finnegan** |
| THE ENTITIES listed on EXHIBIT 1, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

## *SEALED* *EX PARTE* TEMPORARY RESTRAINING ORDER WITH ASSET FREEZE AND OTHER EQUITABLE RELIEF

Plaintiff, Expeditee LLC ("Plaintiff"), having filed its complaint for Federal Trademark Counterfeiting and Infringement, Unfair Competition and False Designation of Origin, and claims under the Illinois Uniform Deceptive Trade Practices Act, and having moved *ex parte* for a Temporary Restraining Order and other relief pursuant to Rule 65 of the Federal Rules of Civil Procedure, Fed. R. Civ. Pro. 65, and the Court having considered the complaint, declarations, exhibits, and memorandum of law filed in support, finds as follows:

1. This Court has subject matter jurisdiction over the subject matter of this case;

2. This Court finds, in the absence of adversarial presentation, that Plaintiff has made a sufficient showing of personal jurisdiction over Defendants because Defendants directly target their business activities toward consumers in the United States, including Illinois;

3. Plaintiff has made a sufficient showing that the Defendants, identified in the Complaint (Dkt. No. 1) and Exhibit 1 attached hereto have engaged in, and are likely to continue to engage in acts and practices that violate the Lanham Act, 15 U.S.C. §1114(1), false designation of origin claim under 15 U.S.C. §1125(a), and the Illinois Uniform Deceptive Trade Practice Act, 810 ILCS 510.

4.      There is good cause to believe that immediate and irreparable injury will occur to the Plaintiff, will occur from the sale, transfer, or other disposition or concealment by Defendants of their assets and business records unless Defendants are immediately restrained and enjoined by order of this Court.

5.      There is good cause to for issuing this Order pursuant to Federal Rule of Civil Procedure 65(b). because the Plaintiff has presented specific facts in the Declarations of Taylor Vo and Patrick M. Jones in support of the Motion and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movant before the adverse party can be heard in opposition. Specifically, in the absence of an *ex parte* order, Defendants could and likely would move any assets from accounts in financial institutions under this Court's jurisdiction to off-shore accounts.

6.      A bond, in the form of cash, cashier's check, or surety, is to be filed in the amount of $5,000.00, with the Court.

**It is therefore Ordered:**

I. Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be temporarily enjoined and restrained from:

a. using the trademarks or any reproductions, counterfeit copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Expeditee LLC product or not authorized by Plaintiff to be sold in connection with the Flagwix Trademark;

b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Expeditee LLC product or any other product produced by Plaintiff, that is not Plaintiff's or not

produced under the authorization, control, or supervision of Expeditee LLC and approved by Plaintiff for sale under the Flagwix Trademark;

c. committing any acts calculated to cause consumers to believe that Defendants'Counterfeit Products are those sold under the authorization, control, or supervision of Expeditee LLC, or are sponsored by, approved by, or otherwise connected with Expeditee LLC;

d. further infringing the Flagwix Trademark and damaging Plaintiff's goodwill;

e. otherwise competing unfairly with Plaintiff in any manner;

f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear any of the Flagwix Trademark, or any reproductions, counterfeit copies, or colorable imitations thereof; and

g. using, linking to, transferring, selling, exercising control over, or otherwise owning or operating the infringing webstores, websites, or any other domain name that is being used to sell Counterfeit Products.

II. Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be temporarily enjoined and restrained from:

a. moving, destroying, or otherwise disposing of any items, merchandise, or documents relating to the products, Defendants' infringing webstores or websites, and/or Defendants' assets and operation; and

b. removing, destroying, or otherwise disposing of computer files, electronic files, business records, or documents relating to any of Defendants' infringing webstores, websites, assets, operations, or relating in any way to the manufacture, acquisition, purchase, distribution, or sale of Counterfeit Products, or any reproduction, copy, or colorable imitation of the Flagwix Trademark.

III. Each Defendant, within fourteen (14) days after receiving notice of this Order, shall serve upon Plaintiff a written report under oath providing: (a) their true name and physical address; (b) all websites and online marketplace accounts on any platform that they own and/or operate; (c) their financial accounts, including but not limited to all Amazon, eBay, Wish, Ali Express, Alibaba, PayPal, Western Union, Stripe, etc., accounts; and (d) the steps taken by each Defendant to comply with paragraphs 1(a)–(i) and 2(a)–(b), above.

IV. Plaintiffs may immediately commence discovery by providing actual notice, pursuant to subpoena or otherwise, of this Order to any of the following parties: (1) Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them; (2) any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, Amazon, eBay, Wish, Tophatter, AliExpress, Alibaba Group Holding Ltd. ("Alibaba"), PayPal, Inc., Western Union, Stripe, etc. or other merchant account providers, payment provider, third party processors, credit card associations (i.e. MasterCard and VISA) that receive payments or hold assets on Defendants' behalf; and (3) any third party service providers, including without limitation, ISPs, back-end service providers, web designers, sponsored search engine or ad-word providers, shippers, domain name registrars, domain name registries or online third-party sellers who have provided services for Defendants (collectively, "Third Party Providers") shall, within five (5) days after receipt of such notice,

provide copies of all documents and records in such person or entity's possession or control relating to:

      a. the identities and addresses of Defendants, their agents, servants, employees, confederates, and any persons acting in active concert or participation with them and the locations and identities of Defendants' operations, including without limitation, identifying information associated with Defendants' infringing webstores websites and financial accounts;

      b. the nature of Defendants' operations and all associated sales, methods of payment for services, and financial information, including, without limitation, identifying information associated with the Online Marketplaces and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Online Marketplaces;

      c. Defendants' Online Marketplaces, websites, and any domain name registered by Defendants; and

      d. any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in active concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, Amazon, eBay, Wish, Tophatter, Ali Express, Alibaba, PayPal, Inc., Western Union, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

X. Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

XI. Amazon, eBay, Wish, Ali Express, Alibaba, Stripe and their affiliates shall, within two (2) business days of receipt of this Order, block any money transfers and funds from being transferred by the Defendants identified in Exhibit 1 until further ordered by this Court.

XII. PayPal, Inc., Stripe, etc. (the "Payment Processors") shall, within two (2) business days of receipt of this Order, for any Defendant or any of Defendants' infringing websites:

    a. locate all accounts and funds connected to Defendants' seller aliases, including, but not limited to, any Payment Processor accounts connected to the information listed in Exhibit 1 hereto and any e-mail addresses provided for Defendants by third parties; and

    b. restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

XIII. Any banks, savings and loan associations, Payment Processors, or other financial institutions, for any Defendant or any of Defendants' infringing websites, shall within two (2) business days of receipt of this Order:

    a. Locate all accounts and funds connected to Defendants and the infringing websites, including, but not limited to, any financial accounts connected to the information listed in Exhibit 1 hereto and any e-mail addresses provided for Defendants by third parties; and

    b. Restrain and enjoin any such accounts or funds that are based in foreign jurisdictions, including but not limited to China and Hong Kong, from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

XIV. Plaintiff may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed. R. Civ. P. 4(f)(3), by sending an e-mail to the e-mail addresses provided for Defendants by third parties hosting their webstores, such as Amazon, eBay, Wish, Ali Express, Alibaba, etc. The Clerk of the Court is

directed to issue a single original summons in the name of "Shop910349202 Store and all other Defendants identified in the Complaint" that shall apply to all Defendants. Providing notice via e-mail, along with any notice that Defendants receive from webstore hosts and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

XV. This Order shall apply to the infringing webstores, websites and any other domain names properly brought to this Court's attention and verified by sworn affidavit that verifies such new webstores or domain names are being used by Defendants for the purpose of counterfeiting the Flagwix Trademark at issue in this action and/or unfairly competing with Plaintiff.

XVI. Upon two (2) days' written notice Plaintiff or on shorter notice as set by this Court, any Defendant may, upon proper showing, appear and move to dissolve or modify this Order upon an appropriate evidentiary showing by Defendant. This Temporary Restraining Order without notice is entered at 12:00 Noon on this 21st day of December, 2021 and shall remain in effect until January 4, 2022, prior to which time Plaintiff shall file amotion for an extension of the Temporary Restraining Order or for a Preliminary Injunction.

SO ORDERED.

Andrea R. Wood
United States District Judge

Dated: December 21, 2021

# THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| EXPEDITEE LLC, | ) |
| | ) Case No. 21-6237 |
| **Plaintiff,** | ) |
| | ) Hon. Andrea R. Wood |
| vs. | ) |
| | ) |
| THE ENTITIES listed on EXHIBIT 1, | ) |
| | ) |
| **Defendants.** | ) |

## PLAINTIFF'S MOTION FOR ENTRY OF A PRELIMINARY INJUNCTION

Plaintiff seeks entry of Preliminary Injunction. The scope of Plaintiff's proposed Preliminary Injunction Order is materially indistinguishable from the Temporary Restraining Order [Dkt. #19]. A Memorandum of Law in Support is filed concurrently with this Motion.

Dated January 10, 2022                     Respectfully submitted,


                                          By:    /s/ Patrick M. Jones
                                                 Patrick M. Jones
                                                 Counsel for the Plaintiff

Patrick M. Jones (IL #6271256)
John A. Wiberg
Sarah M. Beaujour
PMJ PLLC
The National Building
125 South Clark Street, 17th Floor
Chicago, Illinois 60603
Tel: (312) 255-7976
Email: pmj@pmjpllc.com
Email: jw@pmjpllc.com
Email: sb@pmjpllc.com

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| EXPEDITEE LLC, | ) |
| | ) **Case No. 21-6237** |
| Plaintiff, | ) |
| | ) **Hon. Andrea R. Wood** |
| vs. | ) |
| | ) |
| THE ENTITIES listed on EXHIBIT 1, | ) |
| | ) |
| Defendants. | ) |

**MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFF'S MOTION
FOR ENTRY OF A PRELIMINARY INJUNCTION**

Plaintiff Expeditee LLC submits this Memorandum of Law in support of its Motion for Entry of a Preliminary Injunction.

## INTRODUCTION

Plaintiff brings this action against the Entities Listed on Exhibit 1 (the "<u>Defendants</u>") for federal trademark infringement and counterfeiting (Count I), unfair competition and false designation of origin (Count II) and violation of the Illinois Uniform Deceptive Trade Practices Act (Count IV). As alleged in the Complaint, the Defendants are promoting, advertising, marketing, distributing, offering for sale and selling counterfeit products, bearing counterfeit versions of Plaintiff's Mark,[1] through various websites and online stores designed to mislead consumers that the products sold are genuine Plaintiff products.

The Defendants create web stores and product listings for goods designed and manufactured by Plaintiff, all the while actually selling low-quality, unlicensed counterfeits to unknowing consumers. Defendants attempt to avoid liability by going to great lengths to conceal both their identities and the full scope of their criminal counterfeiting operation. Plaintiff is forced to file these

---

[1] Capitalized terms used herein but not defined herein shall have the meanings given them in the Complaint [Dkt #1].

1

actions to combat Defendants' illegal counterfeiting of the Plaintiff's goods and the registered Mark, as well as to protect unknowing consumers from purchasing low-quality counterfeits over the Internet.

## STATEMENT OF FACTS

On December 21, 2021, this Court granted Plaintiff's Sealed *Ex Parte* Motion for Entry of a Temporary Restraining Order, including (1) A Temporary Injunction; (2) A Temporary Asset Restraint; (3) Expedited Discovery; and (4) Service of Process by Email (the "TRO") [Dkt. #19]. The TRO authorized Plaintiff to provide notice of these proceedings to Defendants by sending an e-mail to e-mail addresses provided for Defendants via the third party payment providers (e.g., Amazon.com, eBay.com, Paypal, Stripe, etc.) (the "Platforms"). On December 23, 2021, the Court entered an order extending the TRO to January 3, 2022 [Dkt. #24]. Each of the Defendants listed on Schedule A have been served pursuant to the terms of the TRO with a copy of the summons, Complaint (with Exhibits), and the TRO.

Plaintiff respectfully requests that this Court convert the TRO to a preliminary injunction against Defendants, so that they remain enjoined from the manufacture, importation, distribution, offering for sale, and sale of Counterfeit Products during the pendency of this action. As part of the Proposed Preliminary Injunction Order, a copy of which is attached hereto, Plaintiff requests that the Infringing Webstores financial accounts remain frozen until these proceedings have concluded.

## ARGUMENT

**A.    Preliminary Injunction Extending Relief Already Granted in the TRO is Appropriate Under the Circumstances.**

Plaintiff respectfully requests that this Court convert the TRO to a preliminary injunction to prevent further illegal conduct by Defendants. Courts addressing similar allegations of Internet-based counterfeiting have also issued preliminary injunctions following a temporary restraining order. *See, e.g.*, *True Religion Apparel, Inc., et al. v. Does 1- 100*, No. 1:12-cv-9894 (N.D. Ill. Jan.

2

15, 2013) (unpublished) (Docket No. 32); *Oakley, Inc. v. Does 1-100*, No. 1:12-cv-9864 (N.D. Ill. Dec. 27, 2012) (unpublished) (Docket No. 23); *Coach, Inc., et al. v. Lin Feng, etal.*, No. 1:12-cv-08963 (N.D. Ill. Nov. 29, 2012) (unpublished) (DocketNo. 36).

Since the standard for granting a TRO and the standard for granting a preliminary injunction are identical in this Circuit, the requirements for entry of a preliminary injunction extending the TRO have been satisfied. *See, e.g. Charter Nat'l Bank & Trust v. Charter One Fin., Inc.*, No. 1:01-cv-00905, 2001 WL 527404, *1 (N.D. Ill. May 15, 2001) (citations omitted). A party seeking to obtain a preliminary injunction must demonstrate: (1) that its case has some likelihood of success on the merits; (2) that no adequate remedy at law exists; and (3) that it willsuffer irreparable harm if the injunction is not granted. *See TY, Inc. v. The Jones Group, Inc*., 237 F.3d 891, 895 (7th Cir. 2001).

If the Court is satisfied that these three conditions have been met, then it must consider the harm that the nonmoving party will suffer if preliminary relief is granted, balancing such harm against the irreparable harm the moving party will suffer if relief is denied. *Id*. Finally, the Court must consider the potential effect on the public interest (non-parties) in denying or granting the injunction. *Id*. The Court then weighs all of these factors, "sitting as would a chancellor in equity," when it decides whether to grant the injunction. *Id*. (quoting *Abbott Labs. v. Mead Johnson & Co.*, 971 F.2d 6, 11 (7th Cir. 1992)). This process involves engaging in what the Court has deemed "the sliding scale approach" – the more likely the plaintiff will succeed on the merits, the less the balance of harms need favor the plaintiff's position. *Id*. The sliding scale approach is not mathematical in nature, rather "it is more properly characterized as subjective and intuitive, one which permits district courts to weigh the competing considerations and mold appropriate relief." *Id*. at 895-896. The greater the movant's likelihood of succeeding on the merits, the less the balancing of harms need be in his favor. *See Eli Lilly & Co. v. Natural Answers, Inc*., 233 F.3d 456, 461 (7th Cir. 2000).

By virtue of this Court's entry of the TRO, the above requirements for entry of a preliminary

3

injunction have been satisfied. The record establishes that through their illegal operations, Defendants have infringed upon Plaintiff's federally registered trademark. Thus, plaintiff is entitled to preliminary injunctive relief.

## B.   The Equitable Relief Sought by Plaintiff Remains Appropriate.

In addition to this Court's inherent authority to issue injunctive relief pursuant to Fed. R. Civ. P. 65, the Lanham Act authorizes courts to issue injunctive relief "according to principles of equity and upon such terms as the court may deem reasonable, to prevent the violation of any right of the registrant of a mark…." 15 U.S.C. § 1116(a).

Plaintiff also seeks to convert the TRO to a preliminary injunction so that Defendants' accounts in U.S.-based financial institutions remain frozen. Since entry of the TRO, Plaintiff has served the TRO upon third party payment providers that have assisted with identifying and freezing a number of financial accounts linked to the Infringing Websites that are offering for sale and/or selling Counterfeit Products. In the absence of a preliminary injunction, Defendants will attempt to move any assets from any accounts in U.S.-based financial institutions to offshore accounts. Therefore, a preliminary injunction order that requires Defendants' assets to remain frozen for the remainder of the proceedings will preserve the status quo.

Furthermore, as explained in Plaintiff's Memorandum of Law in Support of TRO [Dkt. #7], many federal courts, including the Northern District of Illinois, have granted orders preventing the fraudulent transfer of assets. *See e.g., Monster Energy Co. v. The Partnerships, et al.*, No. 1:15-cv-09142, at p.5 (N.D. Ill. Oct. 22, 2015) (*unpublished*) (granting plaintiff's request for a prejudgment asset freeze in an action arising under the Lanham Act and stating "[t]o the extent that the restraint might be too broad, the defendants may file challenges to the scope of the TRO by submitting evidence that some or all of the money has other sources."); *see also The Counterfeit Website Cases, supra; Levi Strauss & Co. v. Sunrise Int'l Trading Inc.*, 51 F.3d 982, 987 (11th Cir. 1995) ("A request

for equitable relief [under the Lanham Act] invokes the district court's inherent equitable powers to order preliminary relief, including an asset freeze, in order to assure the availability of permanent relief."); *Playboy Enter., Inc. v. Baccarat Clothing Co.*, 692 F.2d 1272, 1275 (9th Cir. 1982) (stating that because "it is essentialthat the trial courts carefully fashion remedies which will take all the economic incentive out oftrademark infringement, . . . courts must implement fully the requirement of § 1117(a)(1) [allowing plaintiff] to recover (1) defendant's profits . . ."). Thus, an order continuing to freeze the Defendants' assets pending the conclusion of thisaction should be granted.

## CONCLUSION

In view of the foregoing and consistent with established precedent from previous similar cases, Plaintiff respectfully requests that this Court enter a Preliminary Injunction consistent withthe terms of the TRO.

Dated January 10, 2022                Respectfully submitted by:


By:  /s/ Patrick M. Jones_____
      Patrick M. Jones
      Counsel for the Plaintiff

Patrick M. Jones (IL #6271256)
John A. Wiberg
Sarah M. Beaujour
PMJ PLLC
The National Building
125 South Clark Street, 17th Floor
Chicago, Illinois 60603
Tel: (312) 255-7976
Email: pmj@pmjpllc.com
Email: jw@pmjpllc.com
Email: sb@pmjpllc.com